**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| GILEAD SCIENCES, INC., <br><br> Plaintiff, <br><br> v. <br><br> APOTEX, INC., LUPIN LIMITED, LAURUS LABS LIMITED, SHILPA MEDICARE LIMITED, SUNSHINE LAKE PHARMA CO., LTD., NATCO PHARMA LIMITED, CIPLA LIMITED, MACLEODS PHARMACEUTICALS LTD., HETERO USA INC., HETERO LABS LIMITED UNIT-V, AND HETERO LABS LIMITED, <br><br> Defendants. | C.A. No. 20-00189 (MN) |

## <u>STIPULATION AND ORDER</u>

WHEREAS, on August 15, 2022, the parties filed under seal their [Proposed] Joint Pretrial Order (D.I. 460).

WHEREAS, attached to the [Proposed] Joint Pretrial Order as Exhibit 10C was Defendants' list of contested trial exhibits.

WHEREAS, the Court held a pretrial conference on August 29, 2022.

WHEREAS, on September 2, 2022, the Court entered an Order adopting the [Proposed] Joint Pretrial Order as modified by any discussion at the pretrial conference [D.I. 466].

WHEREAS, since the submission of the parties' [Proposed] Joint Pretrial Order, Defendants have made some amendments to their list of contested trial exhibits that was originally submitted as Exhibit 10C to the [Proposed] Joint Pretrial Order. These amendments include corrections to typographical errors in entries for DTX-147 and DTX-202. Defendants' amended trial exhibit list is annexed hereto as Attachment A.

THEREFORE, IT IS HEREBY STIPULATED AND AGREED, by and between the undersigned attorneys and subject to the approval of the Court, that Defendants' amended trial exhibit list annexed hereto as Attachment A shall be substituted for Exhibit 10C to the [Proposed] Joint Pretrial Order.

Dated: September 9, 2022

/s/Grayson P. Sundermeir
Douglas E. McCann (#3852)
Grayson P. Sundermeir (#6517)
Fish & Richardson P.C.
222 Delaware Avenue, 17th Floor
Wilmington, DE 19801
dmccann@fr.com;
sundermeir@fr.com

Attorneys for Plaintiff
Gilead Sciences, Inc.

/s/Adam W. Poff
Adam W. Poff (#3990)
YOUNG CONAWAY STARGATT
& TAYLOR, LLP
Rodney Square
1000 North King Street
Wilmington, DE 19801
(302) 571-6642
apoff@ycst.com

Attorney for Defendants
Hetero Labs Limited, Hetero USA, Inc., and
Hetero Labs Ltd. Unit V

/s/James S. Green Jr.
James S. Green, Jr. (#4406)
SEITZ, VAN OGTROP & GREEN, P.A.
222 Delaware Avenue, Suite 1500
P.O. Box 68
Wilmington, DE 19899
(302) 888-0600
jsgreen@svglaw.com

Attorneys for Defendant
Cipla Limited

SO ORDERED this 12th day of September 2022.

The Honorable Maryellen Noreika
United States District Judge

2

# ATTACHMENT  A

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-001 | Defendants' Notice of Deposition of Sonja Tong | | |
| DTX-002 | Notice of Deposition of Gilead Sciences, Inc. Pursuant to F.R.C.P. 30(b)(6) | | |
| DTX-003 | FDA Correspondence to Gilead Sciences, Inc. re NDA 208351 | GILEAD_TAF00437238 | GILEAD_ TAF00437287 |
| DTX-004 | FDA Correspondence to Gilead Sciences, Inc. re NDA 208351 | GILEAD_REGTAF00113569 | GILEAD_REGTAF00113618 |
| DTX-005 | Highlights of Prescribing Information - ODEFSEY (09/2021) | | |
| DTX-006 | FDA Correspondence to Gilead Sciences, Inc. re NDA 208215 | GILEAD_TAF00474550 | GILEAD_TAF00474584 |
| DTX-007 | Highlights of Prescribing Information - DESCOVY (09/2017) | GILEAD_ TAF00807914 | GILEAD_TAF00807943 |
| DTX-008 | FDA Correspondence to Gilead Sciences, Inc. re NDA 208215 | GILEAD_REGTAF00440213 | GILEAD_REGTAF00440258 |
| DTX-009 | Highlights of Prescribing Information - DESCOVY (09/2021) | | |
| DTX-010 | FDA Correspondence to Gilead Sciences, Inc. re NDA 208464 | GILEAD_TAF02085062 | GILEAD_TAF02085096 |
| DTX-011 | Highlights of Prescribing Information - VEMLIDY (09/2021) | | |
| DTX-012 | Email from E. Berglund to L. Frenz and S. Tong RE: ODEFSEY Approval Timing | GILEAD_TAF00437235 | GILEAD_TAF00437236 |
| DTX-013 | Email from J. Hilton to S. Tong et al. RE: Paul Sax on DVY | GILEAD_TAFO1826697 | GILEAD_TAFO1826698 |
| DTX-014 | Email from S. Tong to P. Tomkins FW: TAF MoA & PK - updated | GILEAD_TAF00414087 | GILEAD_ TAF00414091 |
| DTX-015 | Attachment to Email from S. Tong to P. Tomkins FW: TAF MoA & PK - updated | GILEAD_ TAF00414092 | GILEAD_TAF00414092 |
| DTX-016 | Email from S. Tong to P. Tomkins RE: TAF MoA & PK - updated | GILEAD_TAF00414099 | GILEAD_ TAF00414104 |
| DTX-017 | Email from P. Tomkins to S. Tong RE: F/TAF Indications: Limitations of Use Statement | GILEAD_TAF02081376 | GILEAD_TAF02081380 |
| DTX-018 | Original VIREAD® Label | TAF_THIO_00000055 | TAF_THIO_00000074 |
| DTX-019 | 2009 VIREAD® Label | NAT-TAF-018333 | NAT-TAF-018376 |
| DTX-020 | 2009 TRUVADA® Label | NAT-TAF-017689 | NAT-TAF-017721 |
| DTX-021 | Original ATRIPLA® Label | TAF_THIO_00000075 | TAF_THIO_00000124 |
| DTX-022 | Original HEPSERA™ Label | TAF_THIO_00000125 | TAF_THIO_00000146 |
| DTX-023 | Eisen, S. A., Miller, D. K., Woodward, R. S., Spitznagel, E., & Przybeck, T. R. (1990). The effect of prescribed daily dose frequency on patient medication compliance. Archives of internal medicine, 150(9), 1881-1884. | TAF_THIO_00000147 | TAF_THIO_00000150 |
| DTX-024 | Thio CL, Sulkowski MS, Thomas DL. Treatment of HIV-HBV Co-infection: thinking outside the black box. Clin Inf Dis 2005, Oct 1;41(7):1035-40 | TAF_THIO_00000151 | TAF_THIO_00000156 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-025 | Soriano V, Puoti M, Bonacini M, Brook G, Cargnel A, Rockstroh J, Thio C, Benhamou Y. Care of patients with chronic hepatitis B and HIV co-infection: Recommendations from an HIV-HBV International Panel AIDS 2004, 19(3):221-40 | TAF_THIO_00000157 | TAF_THIO_00000176 |
| DTX-026 | Jenh AM, Thio CL, Pham PA. Tenofovir for the treatment of hepatitis B virus. Pharmacotherapy. 2009 Oct 29(10):1212-27 | TAF_THIO_00000177 | TAF_THIO_00000192 |
| DTX-027 | Curriculum Vitae of Dr. Chloe L. Thio, M.D. | | |
| DTX-028 | BARACLUDE® Label | TAF_THIO_00000259 | TAF_THIO_00000296 |
| DTX-029 | BIKTARVY® Label | TAF_THIO_00000193 | TAF_THIO_00000236 |
| DTX-030 | Hill et al., "Tenofovir Alafenamide Versus Tenofovir Disoproxil Fumarate: Is There a True Difference in Efficacy and Safety?," J. of Virus Eradication 4: 72-79 (2018) | LUP-TEN0287275 | LUP-TEN0287282 |
| DTX-031 | Pilkington et al., "Tenofovir Alafenamide vs. Tenofovir Disoproxil Fumarate: An Updated Meta-Analysis of 14,894 Patients Across 14 Trials," AIDS 34:2259-2268 (2020) | LUP-TEN0287283 | LUP-TEN0287293 |
| DTX-032 | Surial B et al., "Weight and metabolic changes after switching from tenofovir disoproxil fumarate to tenofovir alafenamide in people living with HIV: A cohort study." Ann Intern Med 2021 Mar 16 [epub] | TAF_THIO_00000245 | TAF_THIO_00000258 |
| DTX-033 | Mallon et al., "Lipid Changes After Switch from TDF to TAF in the OPERA Cohort: LDL Cholesterol and Triglycerides," Open Forum Infectious Diseases, Volume 9, Issue 1 (2022) | TAF_THIO_00000237 | TAF_THIO_00000244 |
| DTX-034 | Plaintiff Gilead Sciences, Inc.'s Objections and Responses to Defendants' Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) | | |
| DTX-035 | Gilead letter - IND 63,737 Serial No. 019 for GS 7340-02 Information Amendment: Clinical Study Report Summary | GILEAD_TAF01710216 | GILEAD_TAF01710235 |
| DTX-036 | U.S. Patent No.: US 7,390,791 B2 | GILEAD_TAF00778939 | GILEAD_TAF00778963 |
| DTX-037 | Interoffice Memorandum, Subject: PMPA Amidate Prodrug (GS 7340): Rationale for Development | GILEAD_TAF00721606 | GILEAD_TAF00721606.0018 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-038 | Interoffice Memorandum, Subject: Summary of Tissue Distribution, Excretion and Pharmacokinetics of [14-C] Labeled GS 7340-2, Monoamidate Prodrug of Tenofovir, Following Oral Administration to Dogs: Comparison to GS 4331 | GILEAD_TAF00721327 | GILEAD_TAF00721331 |
| DTX-039 | Interoffice Memorandum, Subject: LC/MS Determination of PMPA and GS 7171 in Dog PMBC Samples | GILEAD_TAF00228229 | GILEAD_TAF00228229 |
| DTX-040 | Interoffice Memorandum, Subject: Supplement to the Minutes from Prodrug Meeting at 05/21/99 | GILEAD_TAF00059842 | GILEAD_TAF00059847 |
| DTX-041 | Email, Subject: PMPA prodrugs | GILEAD_TAF00226253 | GILEAD_TAF00226253 |
| DTX-042 | Interoffice Memorandum, Subject: Back-up candidate for Tenofovir DF; status of amidate prodrug | GILEAD_TAF00776335 | GILEAD_TAF00776341 |
| DTX-043 | Interoffice Memorandum, Subject: GS 7340-2 IND Selection | GILEAD_TAF00073465 | GILEAD_TAF00073471 |
| DTX-044 | Interoffice Memorandum, Subject: Potential IND Selection for GS 7340-2 | GILEAD_TAF00201810 | GILEAD_TAF00201838 |
| DTX-045 | Nucleotide Round Table 9/12/00 | GILEAD_TAF00234988 | GILEAD_TAF00234992 |
| DTX-046 | GS 7340 Preliminary Commercial Recommendation August 19, 2002 | GILEAD_TAF01674683 | GILEAD_TAF01674690 |
| DTX-047 | Email, Subject: GS7340 CMC Dev. Plan | GILEAD_TAF00761884 | GILEAD_TAF00761888 |
| DTX-048 | Email, Subject: GS7340 Base Case Forecast Assumptions | GILEAD_TAF00236764 | GILEAD_TAF00236765 |
| DTX-049 | Email, Subject: GS 7340 Business Review | GILEAD_TAF00762050 | GILEAD_TAF00762065 |
| DTX-050 | Letter from Bernard M. Wagner, M.D. September 15, 2003 | GILEAD_TAF00228298 | GILEAD_TAF00228304 |
| DTX-051 | 2003 Memo | GILEAD_TAF02010607 | GILEAD_TAF02010614 |
| DTX-052 | Email, Subject: FW: 2004-03-01 GS 7340 for HIV Strategy.ppt | GILEAD_TAF02012379 | GILEAD_TAF02012390 |
| DTX-053 | Email, HIV Franchise Strategy Updated Document | GILEAD_TAF02012402 | GILEAD_TAF02012412 |
| DTX-054 | Gilead Project Management - GS 7340 Critical Activity Status Report September 2004 | GILEAD_TAF02010615 | GILEAD_TAF02010635 |
| DTX-055 | Gilead Sciences Strategic Update Board of Directors November 3, 2004 | GILEAD_TAF00060560 | GILEAD_TAF00060600 |
| DTX-056 | Email, Subject: Scientific Committee | GILEAD_TAF01699762 | GILEAD_TAF01699765 |
| DTX-057 | Board of Directors Strategic Planning Meeting October 25, 2006 | GILEAD_TAF02240752 | GILEAD_TAF02240761 |
| DTX-058 | Email, Subject: FW: API Cost | GILEAD_TAF00233334 | GILEAD_TAF00233334 |
| DTX-059 | Email, Subject: RE: Gilead Daily Analyst Reports and Information Packet 05.13.10 | GILEAD_TAF00237428 | GILEAD_TAF00237431 |
| DTX-060 | Email, Subject: RE: Portfolio Review Day 1 | GILEAD_TAF02012004 | GILEAD_TAF02012004 |
| DTX-061 | GS-7340: TAF "The Short Story" 1996 - 2004 | GILEAD_TAF00225945 | GILEAD_TAF00225945 |
| DTX-062 | Email, Subject: RE: Understand 7340 Assumptions | GILEAD_TAF01652101 | GILEAD_TAF01652102 |
| DTX-063 | Rebuttal Expert Report of Bernhardt L. Trout, Ph.D. | | |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-064 | Notebook No. 1509, Issued to Terhorst | GILEAD_TAF01704350 | GILEAD_TAF1704461 |
| DTX-065 | Gilead Technical Report, Report No. PR-14-15351 (1.0), 31 Jul 2014 | GILEAD_TAF01509207 | GILEAD_TAF 01509248 |
| DTX-066 | U.S. Patent No. 8,754,065 | GILEAD_TAF00006970 | GILEAD_TAF00006984 |
| DTX-067 | Pharmorphix, Polymorphism Studies on GS-7340 Hemi-Fumarate for Gilead Sciences Inc. | | |
| DTX-068 | Gilead Offers Voluntary Licenses For Manufacturing of Viread in Developing World | APO-TEN-Stephenson 000537 | APO-TEN-Stephenson 000537 |
| DTX-069 | Gilead Announces New Agreement With Medicines Patent Pool for Access to Medicines in Developing World Countries, July 24, 2014 | APO-TEN-Stephenson 000535 | APO-TEN-Stephenson 000536 |
| DTX-070 | "Selective Intracellular Activation of a Novel Prodrug of the Human Immunodeficiency Virus Reverse Transcriptase Inhibitor Tenofovir Leads to Preferential Distribution and Accumulation in Lymphatic Tissue," W.A. Lee, et al., Antimicrobial Agents and Chemotherapy, May 2005, pp. 1898-1906 | DEFS-TAF-000926 | DEFS-TAF-000934 |
| DTX-071 | IND 63,737 for GS-7340-02, Gilead Information Amendment: Clinical Study Report Summary, 3/31/05 | GILEAD_TAF01710216 | GILEAD_TAF01710235 |
| DTX-072 | International Patent Publication Number WO 2008/143500 | DEFS-TAF-000827 | DEFS-TAF-000877 |
| DTX-073 | "Characterization and Anisotropic Lattice Expansion/Contraction of Polymorphs of Tenofovir Disoproxil Fumarate," E.U. Lee, et al., Crystal Growth & Design, 2010, Vol. 10, 2314-2322 | DEFS-TAF-000980 | DEFS-TAF-000988 |
| DTX-074 | Rebuttal Expert Report of David Piontkowsky, M.D. | | |
| DTX-075 | Gilead Sciences Commences Human Clinical Testing of Systemic PMPA for HIV, October 17, 1996 | | |
| DTX-076 | Gilead Sciences Announces Termination of Its U.S. Development Program for Adefovir Dipivoxil for HIV, December 3, 1999 | | |
| DTX-077 | Gilead Sciences Potential Future of HIV Treatment | GILEAD_TAF02548468 | GILEAD_TAF02548484 |
| DTX-078 | Reply Expert Report of Dr. Chloe Lynne Thio, M.D. | | |
| DTX-079 | Plaintiff Gilead Sciences, Inc.'s Objections and Responses to Defendants' Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) | | |
| DTX-080 | Excel Spreadsheet Koomey02-GILEAD_TA0227669.xlsx | GILEAD_TAF0227669 | |
| DTX-081 | Gilead 2017 FPOA Executive Summary Roll Out | GILEAD_TAF00379090 | GILEAD_TAF00379150 |
| DTX-082 | HIV Community 2015: Considering TAF in the "Real World" | GILEAD_TAF02330670 | GILEAD_TAF02330693 |
| DTX-083 | Email Subject Re: FSS Pricing Recommendation | GILEAD_TAF01801773 | GILEAD_TAF01801776 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-084 | Excel Spreadsheet Koomey06-GILEAD_TAF01801777.xls | GILEAD_TAF01801777 | |
| DTX-085 | Gilead Science TAF: Findings from the field Raising PT to $67 on positive doc feedback on TAF | GILEAD_TAF00564457 | GILEAD_TAF00564491 |
| DTX-086 | HIV Business Unit Breakfast - 2017, June 23, 2017 | GILEAD_TAF01984618 | GILEAD_TAF01984645 |
| DTX-087 | Gilead Regulatory Affairs Advertising and Promotion | GILEAD_TAF00463727 | GILEAD_TAF00463730 |
| DTX-088 | HIV BU Buy-Up Recommendations, Presentaion to Laura Hamill | GILEAD_TAF01986000 | GILEAD_TAF01986045 |
| DTX-089 | US HIV BU Overview HIV Day, March 21st Melissa Koomey Vice President Draft | GILEAD_TAF01982945 | GILEAD_TAF01983021 |
| DTX-090 | HIV Business Unit Review for Laura Hamill | GILEAD_TAF01985815 | GILEAD_TAF01985847 |
| DTX-091 | Expert Report of Julie L. Davis | | |
| DTX-092 | Copy of the Orange Book, 22nd Edition | | |
| DTX-093 | CV of Chris Meier, Ph.D. | | |
| DTX-094 | US Patent 4,808,716 Holy and Rosenberg | TAF_MEIER000288 | TAF_MEIER000293 |
| DTX-095 | US Patent 5,798,340 Bischofberger | DEFS_TAF_000305 | DEFS_TAF_000366 |
| DTX-096 | US Patent 6,057,305 Holy | TAF_MEIER000463 | TAF_MEIER000480 |
| DTX-097 | US Patent 6,225,460 Bischofberger | DEFS_TAF_000367 | DEFS_TAF_000421 |
| DTX-098 | EP 0206459 B1 Holy and Rosenberg | TAF_MEIER000294 | TAF_MEIER000304 |
| DTX-099 | WO 96/29336 McGuigan | DEFS_TAF_000466 | DEFS_TAF_000537 |
| DTX-100 | WO 95/07920 Bischofberger | DEFS_TAF_000150 | DEFS_TAF_000304 |
| DTX-101 | WO 00/18775 McGuigan | DEFS_TAF_001185 | DEFS_TAF_001319 |
| DTX-102 | Provisional Application 60/220,021 filed July 21, 2000 (Parent to '791 patent) | GILEAD_TAF02010728 | GILEAD_TAF02010780 |
| DTX-103 | Ariens, Eur. J. Clin. Pharmacol., 26:663-668 (1984) | TAF_MEIER000180 | TAF_MEIER000185 |
| DTX-104 | Arimilli, Antiviral Chemistry and Chemotherapy, 8(6):557-564(1997) | DEFS_TAF_000627 | DEFS_TAF_000634 |
| DTX-105 | Balzarini, Proc. Natl. Acad. Sci. USA, 86:332-36 (1989) | TAF_MEIER000186 | TAF_MEIER000190 |
| DTX-106 | Balzarini et al., AIDS, 5(1):21-28 (1991) | TAF_MEIER000191 | TAF_MEIER000199 |
| DTX-107 | Bazarini,Antimicrob. Agents and Chemother., 37(2) :332-338 (1993) | TAF_MEIER000173 | TAF_MEIER00179 |
| DTX-108 | Balzarini et al., Molecular Pharmacology, 50:1207-1213 (1996) | TAF_MEIER000319 | TAF_MEIER000325 |
| DTX-109 | Balzarini et al., Proc. Natl. Acad. Sci., 93:7295-7299 (1996) | TAF_MEIER000305 | TAF_MEIER000309 |
| DTX-110 | Balzarini et al., FEBS Letters, 410:324-328 (1997) | TAF_MEIER000371 | TAF_MEIER000375 |
| DTX-111 | Balzarini et al., Molecular Pharmacology, 56:1354-1361 (1999) | TAF_MEIER000092 | TAF_MEIER000099 |
| DTX-112 | Balzarini et al., Molecular Pharmacology, 58(5):928-935 (2000) | DEFS_TAF_000586 | DEFS_TAF_000593 |
| DTX-113 | Baraditch-Crovo, Infectious Dis., 176:406-413 (1997) | TAF_MEIER000326 | TAF_MEIER000333 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-114 | Bronson, ACS Symposium Series 401, Nucleotide Analogs as Antiviral Agents, 72-87 (1989) | TAF_MEIER000200 | TAF_MEIER000210 |
| DTX-115 | Calio et al.,Antiviral Res., 23(1):77-89 (1994) | TAF_MEIER000334 | TAF_MEIER000346 |
| DTX-116 | Cave and Supakorn, "What is P Value?", Biosci (2016) | GILEAD_TAF-02566585 | GILEAD_TAF02566587 |
| DTX-117 | Chapman et al. Nucleoside, Nucleotides & Nucleic Acids, 1085-190 (2001) "Chapman I" | GILEAD_TAF00029389 | GILEAD_TAF00029396 |
| DTX-118 | Chapman et al., Nucleosides Nucleotides Nucleic Acids, 20(4-7) 621-628 (2001) "Chapman II" | DEFS_TAF_000641; GILEAD-TAF00029397 | DEFS_TAF_000650; GILEAD_TAF00029406 |
| DTX-119 | Cohen, Science, 270:1121-1122 (1995) | TAF_MEIER000263 | TAF_MEIER000265 |
| DTX-120 | De Clercq, Nature, 323:464-67 (1986) "De Clercq 1986" | TAF_MEIER000211 | TAF_MEIER000215 |
| DTX-121 | DeClercq, Antiviral Research 8:261-272 (1987) | TAF_MEIER000266 | TAF_MEIER000278 |
| DTX-122 | De Clercq, Advances in Antiviral Drug Design, 3:69-91(1999) | GILEAD_TAF02560975 | GILEAD-TAF02560998 |
| DTX-123 | De Clerq, Reviews in Medical Virology 10:255-257 (2000) | GILEAD_TAF02560952 | GILEAD_TAF02560974 |
| DTX-124 | Farber, Nature, 593:507-509 (2021) | GILEAD_TAF02566609 | GILEAD_TAF02566612 |
| DTX-125 | FDA Guideline for Submitting Supporting Documentation in Drug Appliations for the Manufacture of Drug Substances (1987) | TAF_MEIER000216 | TAF_MEIER000262 |
| DTX-126 | FDA Policy for Development of New Stereoisomeric Drugs, Chirality 4:338-340 (1992) | DEFS_TAF_000594 | DEFS_TAF_000601 |
| DTX-127 | Franchetti et al., J. Med. Chem., 37:3534-3541 (1994) | DEFS_TAF_000567 | DEFS_TAF_000574 |
| DTX-128 | Fridland et al., Antiviral Res., 34, A49, 27 (1997) | TAF_MEIER00347 | |
| DTX-129 | Geddes & Grosset, Family Medical Dictionary, lymphoid tissue at p. 159(2007) | GILEAD_TAF02566606 | GILEAD_TAF02566608 |
| DTX-130 | Hudson and Keay, J. Chem Soc., 2463-2469 (1956) | TAF_MEIER000445 | TAF_MEIER000451 |
| DTX-131 | Jones and Bischofberger, Antiviral Research,27: 1-17 (1995) | DEFS_TAF_000432 | DEFS_TAF_000448 |
| DTX-132 | Kurihara et al., Pure & Applied Chemistry, 69 (9): 2007-2025 (1997) | DEFS_TAF_000602 | DEFS_TAF_000620 |
| DTX-133 | Li et al., Antiviral Research, 13:237-252 (1990) | GILEAD_TAF02563073 | GILEAD_TAF02563088 |
| DTX-134 | Lee, et al., Antiomicrobial Agents and Chemotherapy, 49(5):1898-1906 (May 2005) | NAT-TAF--17995 | NAT-TAF-018003 |
| DTX-135 | Lee et al., Antiviral Research 71:254-259 (2006) | GILEAD_TAF02563067 | GILEAD_TAF02563072 |
| DTX-136 | McGuigan et al., Antiviral Chem. And Chemo., 1(2):107-113 (1990) | NAT-TAF-018220 | NAT-TAF-018226 |
| DTX-137 | McGuigan, J. Med. Chem., 36:1048-1052 (1993) "McGuigan 1993" | NAT-TAF-017684 | NAT-TAF-017688 |
| DTX-138 | MCGuigan et a., FEBS Letters 351:11-14 (1994) | TAF_MEIER000354 | TAF_MEIER000357 |
| DTX-139 | McGuigan et al., Antiviral Chem. & Chemo., 7(4):184-188 (1996) "McGuigan 1996" | DEFS_TAF_000538 | DEFS_TAF_000542 |
| DTX-140 | McGuigan et al., Antiviral Chem. Chemother. 7:31-36 (1996) | TAF_MEIER000348 | TAF_MEIER000353 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-141 | McGuigan et al., J. Med. Chem.,39:1748-1753 (1996) | TAF_MEIER000358 | TAF_MEIER000363 |
| DTX-142 | McGuigan et al., Antiviral Research, 35:195-204 (1997) "McGuigan 1997" | DEFS_TAF_000543 | DEFS_TAF_000552 |
| DTX-143 | McGuigan et al., Antiviral Chem. And Chemo.,9:473-479 (1998) "McGuigan 1998" | DEFS_TAF_000553 | DEFS_TAF000559 |
| DTX-144 | McGuigan et al., Bioorganic & Medicial Chem. Letters 10:645-647 (2000)n"McGuigan 2000" | GILEAD_TAF02563089 | GILEAD_TAF02563091 |
| DTX-145 | Meier et al. SynLett, 233-242 (1998) "Meier I" | DEFS_TAF_000422 | DEFS_TAF_000431 |
| DTX-146 | Meier et al., J. Med. Chem., 41:1417-1427 (1998) "Meier II" | DEFS_TAF_000575 | DEFS_TAF_000585 |
| DTX-147 | Mehellou et al., Organic & Biomolecular Chemistry,7:2548-2553 (2009) | TAF_BLAIR000163 | TAF_BLAIR000169 |
| DTX-148 | Murakami, et al., Antimicrobial Agents and Chemotherapy, 59 (6) 3563–3569 (2015) | TAF_BLAIR000234 | TAF_BLAIR000240 |
| DTX-149 | Naesens et al., Antimicrobial Agents and Chemotherapy, 42(7):1568-1573 (1998) | DEFS_TAF_000635 | DEFS_TAF_000640 |
| DTX-150 | Pauwels, Antimicrobial Agents and Chemotherapy, 32(7):1025-30 (1988) | TAF_MEIER000164 | TAF_MEIER000169 |
| DTX-151 | Saboulard,Molecular Pharmacology, 56:693-704 (1999) | DEFS_TAF_000449 | DEFS_TAF_000460 |
| DTX-152 | Shaw, Pharmaceutical Research, 14(12):1824-1829 (1997) | DEFS_TAF_000621; GILEAD_TAF00165694 | DEFS_TAF_000626; GILEAD_TAF00165699 |
| DTX-153 | Srinivas, Antimicrobial Agents and Chemotherapy, 37(1): 2247-2250 (1993) | TAF_MEIER000284 | TAF_MEIER000287 |
| DTX-154 | Tsai, Science, 270:1197-99 (1995) | TAF_MEIER000279 | TAF_MEIER000283 |
| DTX-155 | Westheimer et al., JACS, 110:181-185 (1998) | TAF_MEIER000452 | TAF_MEIER000456 |
| DTX-156 | https://www.accessdata.fda.gov/drugsatfda_docs/nda/2001/21 | TAF_Meier000481 | TAF_MEIER000547 |
| DTX-157 | CV of Ian A. Blair, Ph.D. | | |
| DTX-158 | Tables 1 and 2 excretion and tissue distribution of C-14 | GILEAD_TAF00073040 | GILEAD_TAF00073042 |
| DTX-159 | Blair Plots No. 1 - non-lymph v lymph GS4331 and GS7340 (3 boxes) | | |
| DTX-160 | Blair Plots No. 2 - non-lymph v lymph tissues GS-7097 and GS7340 (2 boxes) | | |
| DTX-161 | Blair Plots No. 3- Non-lympoid v. 6-lymphoid GS-4331 and GS-7340 (2 boxes) | | |
| DTX-162 | Blair Plots No.4 - Non-lympoid v. 6-lymphoidGS4331, GS-7097 and GS-7340 (3 boxes) | | |
| DTX-163 | Blair Plots No. 5 - Non-lympoid v. 6-lymphoid TD and GS-7340 (2 boxes) | | |
| DTX-164 | Blair Plots No. 6 - Non-lympoid v. 9-lymphoid GS-4331 ad GS-7340 (2 boxes) | | |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-165 | Blair Plots No. 7 - Non-lympoid v. 9-lymphoid GS4331, GS-7097 and GS-7340 (3 boxes) | | |
| DTX-166 | Blair Plots No. 8 - Non-lymphoid v. 9-lymphoid TD and GS-7340 (2 boxes) | | |
| DTX-167 | Blair Plots No. 9 - Non-lymphoid v. 6-lymphoid ratio 7340/7097 and 7340/TD (2 boxes) | | |
| DTX-168 | Blair Plots No.10 - Non-lymphoid v. 9-lymphoid ratio 7340/7097 and GS-7340/TD (2 boxes) | | |
| DTX-169 | Birkus, et al., Molecular Pharmacology, 74(1):92-100(2008) | DEFS-TAF-000716 | DEFS-TAF-000724 |
| DTX-170 | Ray et al., Antiviral Research, 125:63-70 (2016) | GILEAD_TAF00211978 | GILEAD_TAF00211985 |
| DTX-171 | Babusis, et al., Molecular Pharmaceutics, 10:459-466 (2013) | GILEAD_REGTAF00024312 | GILEAD_REGTAF00024319 |
| DTX-172 | Callebaut, et al., Antimicrobial Agents and Chemotherapy, 59(10):5909-5916 (2015) | GILEAD_TAF00807098 | GILEAD_TAF00807105 |
| DTX-173 | Krise, et al., Advanced Drug Delivery Reviews, 19:287-310 (1996) | GILEAD_TAF02566309 | GILEAD_TAF02566332 |
| DTX-174 | Chapman draft article dated March 1, 2000 | GILEAD_TAF00075966 | GILEAD_TAF00075967 |
| DTX-175 | Interoffice memo from Eisenberg dated January 14, 1998, re summary | GILEAD-TAF00723138 | GILEAD_TAF00723144 |
| DTX-176 | Interofice memo from He dated June 2, 1999, re supplement to minutes | GILEAD_TAF00059842 | GILEAD_TAF00059847 |
| DTX-177 | Interoffice memo from Sparacino dated August 3, 1999, re recommended GS-7340 in-process acceptance limits | GILEAD_TAF00781022 | GILEAD_TAF00781023 |
| DTX-178 | PMPA-Monoamidate HPLC Methods Development Goals | GILEAD_TAF00781020 | GILEAD_TAF00781021 |
| DTX-179 | Kernan memo to Sparacinore GS-7340 HPLC Methods | GILEAD_TAF01571465 | GILEAD_TAF01571466 |
| DTX-180 | Chapman powerpoint presentation "Practical Synthesis, Separation and Stereochemical assignment of the PMPA Prodrug GS-7340 | GILEAD_TAF00787195 | GILEAD_TAF00787214 |
| DTX-181 | Chapman notes re group meeting September 29, 2000 | GILEAD_TAF00076140 | GILEAD_TAF00076141 |
| DTX-182 | Excerpts from Lab Notebook 1603 issued to Chapman | GILEAD_TAF01702599 | GILEAD_TAF01702692 |
| DTX-183 | Chapman notes re GS-7340 Status dated August 29, 2000 | GILEAD_TAF00777929 | |
| DTX-184 | Chapman Research Report July 2000 - August 2001 | GILEAD_TAF00076176 | GILEAD_TAF00076188 |
| DTX-185 | Rudy Ng Research Report October 2001 to October 2002 | GILEAD_TAF00725791 | GILEAD_TAF00725806 |
| DTX-186 | Powerpoint PMPA Prodrug Back-Up | GILEAD_TAF00072971 | GILEAD_TAF00072988 |
| DTX-187 | Lee and He memo dated October 21, 1999, re back-up candidate for Tenofovir DF | GILEAD_TAF00776335 | GILEAD_TAF00776341 |
| DTX-188 | Eisenberg memo dated December 7, 1999, re summary | GILEAD_TAF00721327 | GILEAD_TAF00721331 |
| DTX-189 | Lee memo dated February 7, 2000, re GS-7340-2 IND Selection | GILEAD_TAF00073465 | GILEAD_TAF00073471 |
| DTX-190 | Eisenberg memo dated March 13, 2000,re distribution and metabolism of radiolabelled GS-7340 | GILEAD_TAF00721279 | GILEAD_TAF00721283 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-191 | Draft study report D990173-BP dated April 24 2000 | GILEAD_TAF00722149 | GILEAD_TAF00722172 |
| DTX-192 | Ennis meeting summary dated June 2, 2000,re tenofovir amidate prodrug team meeting | GILEAD-TAF00211775 | GILEAD_TAF00211777 |
| DTX-193 | Lee interoffice memo dated June 23, 2000, re PMPA Amidate Prodrug GS-7340 Rational for Development | GILEAD_TAF00721606 | GILEAD_TAF00721606.0018 |
| DTX-194 | Nucleotide Round Table September 12, 2020 | GILEAD_TAF00234988 | GILEAD_TAF00234992 |
| DTX-195 | Lee Powerpoint "In Vivo Targeting to the Lymphatic System after Oral Administration of an Amidate Prodrug of Tenofovir (PMPA) | GILEAD_TAF00776758 | GILEAD_TAF00776777 |
| DTX-196 | Eisenberg et al., Nucleosides Nculeotides & Nucleic Acids, 20(4-7):1091-1098 (2001) | NAT-TAF-017986 | NAT-TAF-017994 |
| DTX-197 | Virsik memo to develop committee re financial analysis of GS7340 as a Tenofovir Exclusivity Extention dated September 18, 2003 | GILEAD_TAF02268406 | GILEAD_TAF02268413 |
| DTX-198 | Critical Activity Status Report September 2004 | GILEAD_TAF02010615 | GILEAD_TAF02010685 |
| DTX-199 | Memorandum Order DI 236 on Claim Construction, May 26, 2021 | | |
| DTX-200 | Plaintiff's Response to Defendants' Joint Interrogatory No. 1 dated January 19, 2021 | | |
| DTX-201 | Gilead's Reponses to Defendants Joint Set of Interrogatories (2-8) dated June 15, 2021 | | |
| DTX-202 | Gilead Supplemental Reponses to Defendants Joint Interrogatory 1 dated September 16, 2021 | | |
| DTX-203 | Defendant's Notice of Deposition of Richard Hung Chiu Yu | | |
| DTX-204 | Curriculum Vitae of Richard Hung Chiu Yu | | |
| DTX-205 | U.S. Patent No. 9,296,769 | GILEAD_TAF00006985 | GILEAD_TAF00006997 |
| DTX-206 | E-mail with research reports | GILEAD_TAF00491481 | GILEAD_TAF00491487 |
| DTX-207 | Laboratory Notebook No. 1309 | GILEAD_TAF00779891 | GILEAD_TAF00779960 |
| DTX-208 | Laboratory Notebook No. 1509 | GILEAD_TAF01704350 | GILEAD_TAF01704461 |
| DTX-209 | Gilead Production Document, Custodian Mark Sparacino | GILEAD_TAF00781408 | |
| DTX-210 | Laboratory Notebook No. 1504 | GILEAD_TAF01702462 | GILEAD_TAF01702470 |
| DTX-211 | Laboratory Notebook No. 1864 | GILEAD_TAF01666759 | GILEAD_TAF01666955 |
| DTX-212 | Batch Production Record, Harlan Chapman | GILEAD_TAF01428356 | GILEAD_TAF01428426 |
| DTX-213 | Gilead Production Document dated Sept. 6, 2002 | GILEAD_TAF0077840 | GILEAD_TAF00778541 |
| DTX-214 | Preformulation Report dated Aug. 4, 2000 | GILEAD_TAF00776692 | GILEAD_TAF00776718 |
| DTX-215 | Gilead Sciences, Inc. GS-7340-02 Tablets, Section 7, Chemistry, Manufacturing, and Controls | GILEAD_REGTAF00155558 | GILEAD_REGTAF00155751 |
| DTX-216 | Email from R. Yu to J. Wang, Apr. 15, 2015 | GILEAD_TAF00367106 | GILEAD_TAF00367107 |
| DTX-217 | Analytical Chemistry Report | GILEAD_TAF00367108 | GILEAD_TAF00367193 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-218 | E-mail from S. Wang, Apr. 23, 2002 | GILEAD_TAF00769035 | |
| DTX-219 | Email from R. Yu to A. Chiu and attachments | GILEAD_TAF00275772 | GILEAD_TAF00275881 |
| DTX-220 | Interoffice Memorandum from Bill Lee, dated June 23, 2000, with attachments | GILEAD_TAF00758658 | GILEAD_TAF00758658-0018 |
| DTX-221 | PDM Review dated Aug. 3, 2010 | GILEAD_TAF02245773 | GILEAD_TAF02245823 |
| DTX-222 | GS-7340-02 Monthly Report for Oct. 2010 | GILEAD_TAF00669211 | GILEAD_TAF00669211-0024 |
| DTX-223 | Laboratory Notebook No. 4433 | GILEAD_TAF01661679 | GILEAD_TAF01661875 |
| DTX-224 | Yu Declaration | GILEAD_TAF00729509 | GILEAD_TAF00729518 |
| DTX-225 | Development Plan, Project: GS-7340 | GILEAD_TAF02011939 | GILEAD_TAF02011969 |
| DTX-226 | U.S. Patent No. 7,390,791 | DEFS-TAF-000651 | DEFS-TAF-000678 |
| DTX-227 | U.S. Patent No. 7,803,788 | DEFS-TAF-000679 | DEFS-TAF-000707 |
| DTX-228 | The Viread Label | DEFS-TAF-000750 | DEFS-TAF-000793 |
| DTX-229 | The Truvada Label | DEFS-TAF-000794 | DEFS-TAF-000826 |
| DTX-230 | WO 2008/143500 | DEFS-TAF-000827 | DEFS-TAF-000877 |
| DTX-231 | US Patent No. 8,049,009 and US Pre-Grant Publication No. 2009/0286981 | DEFS-TAF-000878<br>DEFS-TAF-000892 | DEFS-TAF-000891<br>DEFS-TAF-000906 |
| DTX-232 | FDA Guidance for Industry ANDAS: Impurities in Drug Substances, November 1999 | DEFS-TAF-000907 | DEFS-TAF-000925 |
| DTX-233 | Lee et al., "Selective Intracellular Activation of a Novel Prodrug of the Human Immunodeficiency Virus Reverse Transcriptase Inhibitor Tenofovir Leads to Preferential Distribution and Accumulation in Lymphatic Tissue," Antimicrobial Agents and Chemotherapy, May 2005, Vol. 49, No. 5, pp. 1898-1906 | DEFS-TAF-000926 | DEFS-TAF-000934 |
| DTX-234 | Yadav, A.V. et al., "Co-Crystals: A Novel Approach to Modify Physicochemical Properties of Active Pharmaceutical Ingredients," 71(4) Ind. J. Pharm Sci. 359, 359-60 (2009) | DEFS-TAF-000935 | DEFS-TAF-000951 |
| DTX-235 | Dova, E. et al., U.S. Patent Publication No. 2009/0176983, "Tenofovir Disoproxil Hemi-Fumaric Acid Co-Crystal," published July 9, 2009 | DEFS-TAF-000952 | DEFS-TAF-000979 |
| DTX-236 | Lee et al., "Characterization and Anisotropic Lattice Expansion/Contraction of Polymorphs of Tenofovir Disoproxil Fumarate," 10 Crys. Growth & Des. 2314-22 (2010) | DEFS-TAF-000980 | DEFS-TAF-000988 |
| DTX-237 | Cihlar, Thomas, "Amidate Prodrugs of Nucleoside Phosphonates: from Design to in vivo Proof of Concept," 10 Collection Symposium Series 45, 46 (2008) | DEFS-TAF-000989 | DEFS-TAF-000997 |
| DTX-238 | EMEA Scientific Discussion for the Approval of Viread (2005) | DEFS-TAF-000998 | DEFS-TAF-001040 |
| DTX-239 | Byrn et al., "Pharmaceutical Solids: A Strategic Approach to Regulatory Considerations, Pharm. Res., 12(7): 945-954 (1995) | APO-TEN-Stephenson 000001 | APO-TEN-Stephenson 000010 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-240 | Miller, et al., "Identifying the Stable Polymorph Early in the Drug Discovery – Development Process," Pharm. Dev. Tech., 10:291–297 (2005) | APO-TEN-Stephenson 000011 | APO-TEN-Stephenson 000017 |
| DTX-241 | Gu, et al., Polymorph Screening: Influence of Solvents on the Rate of Solvent-Mediated Polymorphic Transformation, Journal of Pharmaceutical Sciences, 90:1878-1890 (2001) | APO-TEN-Stephenson 000018 | APO-TEN-Stephenson 000030 |
| DTX-242 | "Guidelines for Submitting Supporting Documentation in Drug Applications for the Manufacture of Drug Substances, February 1987 | APO-TEN-Stephenson 000113 | APO-TEN-Stephenson 000160 |
| DTX-243 | Bastin et al., "Salt Selection and Optimisation Procedures for Pharmaceutical New Chemical Entities," Org. Process Res. Dev., 4:427-435 (2000) | DEFS-TAF-001078 | DEFS-TAF-001086 |
| DTX-244 | Berge et al., "Pharmaceutical Salts," J. Pharm. Sci., 66:1-19 (1977) | DEFS-TAF-001087 | DEFS-TAF-001105 |
| DTX-245 | Gould, "Salt Selection for Basic Drugs," Intl J. Pharm., 33:201-217 (1986) | DEFS-TAF-001168 | DEFS-TAF-001184 |
| DTX-246 | "Crystallization," ed. by J.W. Mullin (2001) | APO-TEN-Stephenson 000031 | APO-TEN-Stephenson 000035 |
| DTX-247 | Handbook of Pharmaceutical Salts, Selection, and Use, Editors P.H. Stahl, C.G. Wermuth, Chapter 7, "A Procedure for Salt Selection and Optimization," Eds. 2002, ISBN 3-906390, 26-8 | APO-TEN-Stephenson 000036 | APO-TEN-Stephenson 000066 |
| DTX-248 | Q6A Specifications: Test Procedures and Acceptance Criteria for New Drug Substances and New Drug Products: Chemical Substances," Federal Register, Vol. 65, No. 251, pp. 83041-83063 (December 29, 2000) | APO-TEN-Stephenson 000067 | APO-TEN-Stephenson 000112 |
| DTX-249 | Delaney et al., "Intracellular Metabolism and In Vitro Activity of Tenofovir against Hepatitis B Virus," Antimicrob. Agents Chemother., 50(7), 2471-2477 (2006) | DEFS-TAF-001106 | DEFS-TAF-001112 |
| DTX-250 | Gallant J.E. and Deresniski S., Tenofovir Disoproxil Fumarate, Clin. Infect. Dis., 37(1), 944-950 (2003) | DEFS-TAF-001161 | DEFS-TAF-001167 |
| DTX-251 | Bernstein, J., Polymorphism in Molecular Solids, 410, Oxford University Press (2002) | APO-TEN-Stephenson 000161 | APO-TEN-Stephenson 000197 |
| DTX-252 | Carlson et al., An integrated high throughput workflow for pre-formulations: Polymorph and salt selection studies, Drug Development, 10-15 (July/August 2003) | APO-TEN-Stephenson 000198 | APO-TEN-Stephenson 000204 |
| DTX-253 | Chemburkar, et al., Dealing with the Impact of Ritonavir Polymorphs on the Late Staged of Bulk Drug Process Development, Organic Process Research Development, 4:413-417 (2002) | APO-TEN-Stephenson 000205 | APO-TEN-Stephenson 000209 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-254 | Desrosiers, P.J., "The Potential of Preformulation," Modern Drug Discovery. 7, 40–43 (2004) | APO-TEN-Stephenson 000211 | APO-TEN-Stephenson 000214 |
| DTX-255 | Desrosiers, P.J., High-Throughput Screening Techniques for Preformulation: Salt Selection and Polymorph Studies, Acta Crystallographica, A58 (supplement)(2002) | APO-TEN-Stephenson 000210 | |
| DTX-256 | Grant, David J.W., Theory and Origin of Polymorphism, Polymorphism in Pharma Solids, Chapter 1, 1-12 (1999) | APO-TEN-Stephenson 000215 | APO-TEN-Stephenson 000247 |
| DTX-257 | Guillory, J. Keith, Generation of Polymorphs, Hydrates, Solvates and Amorphous Solids, Polymorphism in Pharmaceutical Solids, Chapter 5, 183-226 (1999) | APO-TEN-Stephenson 000248 | APO-TEN-Stephenson 000295 |
| DTX-258 | Haleblin, J. et al., Pharmaceutical Applications of Polymorphism, Journal of Pharmaceutical Sciences, 58:911-929 (1969) | APO-TEN-Stephenson 000296 | APO-TEN-Stephenson 000314 |
| DTX-259 | Hilfiker et al., "Polymorphism – Integrated Approach from High-Throughput Screening to Crystallization Optimization," Journal of Thermal Analysis and Calorimetry. 73:429-440 (2003) | APO-TEN-Stephenson 000332 | APO-TEN-Stephenson 000343 |
| DTX-260 | ICH Harmonised Tripartite Guideline Impurities: Guideline For Residual Solvents Q3C(R5), current Step 4 version dated 4 February 2011 Parent Guideline dated 17 July 1997 | APO-TEN-Stephenson 000344 | APO-TEN-Stephenson 000372 |
| DTX-261 | ICH Harmonised Tripartite Guideline, Specifications: Test Procedures and Acceptance Criteria for New Drug Substances and New Drug Products: Chemical Substances Q64 (October 6, 1999) | APO-TEN-Stephenson 000373 | APO-TEN-Stephenson 000407 |
| DTX-262 | IN201621044186A | APO-TEN-Stephenson 000419 | APO-TEN-Stephenson 000429 |
| DTX-263 | IN201641044268A | APO-TEN-Stephenson 000408 | APO-TEN-Stephenson 000418 |
| DTX-264 | Kresimir, et al., Disappearing Polymorphs Revisited, Angewandte Chemie, International Edition, 54(24):6972-6993 (2015) | APO-TEN-Stephenson 000430 | APO-TEN-Stephenson 000451 |
| DTX-265 | Morissette et al., High-throughput crystallization: polymorphs, salts, co-crystals and solvates of pharmaceutical solids, Advanced Drug Delivery Reviews, 56(3):275-300 (2004) | APO-TEN-Stephenson 000452 | APO-TEN-Stephenson 000477 |
| DTX-266 | Nangia, Ashwiniw and Guatam R. Desiraju, Pseudopolymorphism: Occurrences of Hydrogen Bonding Organic Solvents in Molecular Crystals, Chemical Communications, 7:605-606 (1999) | APO-TEN-Stephenson 000478 | APO-TEN-Stephenson 000479 |
| DTX-267 | Stahl Wermuth Handbook of Pharmaceuticals Salts Properties Selection and Use 2002 Ch-11- page 233 & 249-263 | APO-TEN-Stephenson 000315 | APO-TEN-Stephenson 000331 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-268 | van Langevelde, Arjen and Erwin Blomsma, High-throughput screening in solid form selection, Acta Crystallographica, A58 (supplement), (2002) | APO-TEN-Stephenson 000480 | |
| DTX-269 | Vippahuinta, et al., Crystalline Solids, Advanced Drug Delivery Reviews, 48:3-26 (2001) | APO-TEN-Stephenson 000481 | APO-TEN-Stephenson 000504 |
| DTX-270 | Ahlneck, C., et al., "The molecular basis of moisture effects on the physical and chemical stability of drugs in the solid state," International Journal of Pharmaceutics, 62 (1990) 87-95 | APO-TEN-Stephenson 000505 | APO-TEN-Stephenson 000513 |
| DTX-271 | Gilead Announces New Agreement with Medicines Patent Pool for Access to Medicines in Developing World, https://www.gilead.com/news-and-press/press-room/press-releases/2014/7/gilead-announces-new-agreement-with-medicines-patent-pool-for-access-to-medicines-in-developing-world-countries) | APO-TEN-Stephenson 000535 | APO-TEN-Stephenson 000536 |
| DTX-272 | Gilead Offers Voluntary Licenses for Manufacturing of Viread in Developing World,   https://www.gilead.com/news-and-press/press-room/press-releases/2006/5/gilead-offers-voluntary-licenses-for-manufacturing-of-viread-in-developing-world | APO-TEN-Stephenson 000537 | |
| DTX-273 | Guerrieri, P., et al., "Effect of Small Levels of Impurities on the Water Vapor Sorption Behavior or Ranitidine HCl," Pharm. Res. 2007, 24, 147-156 | APO-TEN-Stephenson 000538 | APO-TEN-Stephenson 000547 |
| DTX-274 | Guerrieri, P.P., et al., "Phase Behavior of Ranitidine HCl in the Presence of Degradants and Atmospheric Moisture-Impact on Chemical Stability," Langmuir (2008), 24(8), 3850-3856 | APO-TEN-Stephenson 000548 | APO-TEN-Stephenson 000554 |
| DTX-275 | FDA Guidance for Industry, Q3A Impurities in New Drug Substances, June 2008 | APO-TEN-Stephenson 000566 | APO-TEN-Stephenson 000582 |
| DTX-276 | Henck, J.-O. and Byrn, S.R. "Designing a molecular delivery system within a preclinical timeframe," Drug Discovery Today Volume 12, Numbers 5/6 March 2007 pp189-199 | APO-TEN-Stephenson 000555 | APO-TEN-Stephenson 000565 |
| DTX-277 | ICH Harmonised Tripartite Guideline, Impurities In New Drug Products, Q3B(R2), June 2006 | APO-TEN-Stephenson 000583 | APO-TEN-Stephenson 000598 |
| DTX-278 | Saifee, M., et al., "Drug Polymorphism: A Review  International Journal of Health Research," December 2009; 2(4): 291-306; at abstract | APO-TEN-Stephenson 000599 | APO-TEN-Stephenson 000616 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-279 | Salecki-Gerhardt, A., et al., "Assessment of disorder in crystalline solids," International Journal of Pharmaceutics, 101 (1994) 237-247 | APO-TEN-Stephenson 000524 | APO-TEN-Stephenson 000534 |
| DTX-280 | Singhal, D., et al., "Drug polymorphism and Dosage Form Design: A Practical Perspective," Advanced Drug Delivery Reviews 56 (2004) 335–347 | APO-TEN-Stephenson 000618 | APO-TEN-Stephenson 000629 |
| DTX-281 | Ueda, et al., "Control of Polymorphs and Crystal Habit in Crystallization of N2-(1(S)-Ethoxycarbonyl-3-Phenylpropyl)-N6-Trifluoroacetyl-L-Lysine," Chem. Eng. Res. And Design, 85(A3) 406-409, at 406 (2007) | APO-TEN-Stephenson 000630 | APO-TEN-Stephenson 000633 |
| DTX-282 | US622546081 | APO-TEN-Stephenson 000634 | APO-TEN-Stephenson 000688 |
| DTX-283 | Wang, Y. et al., "Enantioenrichment by Crystallization. Organic Process Research & Development," (2008), 12(2), Wang, Y. et al., "Enantioenrichment by Crystallization. Organic Process Research & Development." (2008), 12(2), 282–290 | APO-TEN-Stephenson 000689 | APO-TEN-Stephenson 000697 |
| DTX-284 | Zhang, et al., "Phase Transformation Considerations During Process Development and Manufacture of Solid Oral Dosage Forms," Advanced Drug Delivery Reviews 56 (2004) 371–390 | APO-TEN-Stephenson 000699 | APO-TEN-Stephenson 000717 |
| DTX-285 | Gilead lab notebook 4433 | GILEAD_TAF01661741 | GILEAD_TAF01661845 |
| DTX-286 | Gilead internal document | GILEAD_TAF00233334 | |
| DTX-287 | Gilead internal document | GILEAD_TAF00228298 | GILEAD_TAF002282304 |
| DTX-288 | Gilead internal document | GILEAD_TAF02010609 | |
| DTX-289 | US Patent No. 6,225,460 | DEFS-TAF-000367 | DEFS-TAF-000421 |
| DTX-290 | Memorandum Order DI 236 on Claim Construction, May 26, 2021 | | |
| DTX-291 | Plaintiff's Response to Defendants' Joint Interrogatory No. 1 dated January 19, 2021 | | |
| DTX-292 | Gilead's Reponses to Defendants Joint Set of Interrogatories (2-8) dated June 15, 2021 | | |
| DTX-293 | Gilead Supplemental Reponses to Defendants Joint Interrogatory 1 dated September 15, 2021 | | |
| DTX-294 | Plaintiff Gilead Sciences, Inc. Complaint for Patent Infringement Dated February 7, 2020 | | |
| DTX-295 | Plaintiff Gilead Sciences, Inc.'s First Amended Complaint for Patent Infringement, dated November 23, 2020 | | |
| DTX-296 | Stipulation and [Proposed] Order of Infringement Concerning Defendants Hetero USA Inc., Hetero Labs Limited Unit-V, and Hetero Labs Limited, dated April 7, 2021 | | |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-297 | Memorandum Order, dated May 26, 2021 | | |
| DTX-298 | Stipulation and [Proposed] Order of Infringement Concerning Defendant Cipla Limited and of the Authenticity and Admissibility of Certain Documents, dated September 20, 2021 | | |
| DTX-299 | Stipulation and [Proposed] Order of Infringement Concerning Defendant Laurus Labs Limited and of the Authenticity and Admissibility of Certain Documents, dated September 20, 2021 | | |
| DTX-300 | Stipulation and [Proposed] Order of Infringement Concerning Defendant Natco Pharma Limited and of the Authenticity and Admissibility of Certain Documents, dated September 20, 2021 | | |
| DTX-301 | Plaintiff Gilead Sciences, Inc.'s Second Amended Complaint for Patent Infringement, dated October 15, 2021 Consent Judgment and Order, dated November 23, 2021 | | |
| DTX-302 | Stipulation and [Proposed] Order of Infringement Concerning Defendant Apotex, Inc., dated November 24, 2021 | | |
| DTX-303 | Stipulation and [Proposed] Order of Infringement Concerning Defendant Lupin Limited, dated December 1, 2021 | | |
| DTX-304 | Stipulation and Order, dated January 12, 2022 | | |
| DTX-305 | Consent Judgment and Order, dated January 25, 2022 | | |
| DTX-306 | NOT USED | | |
| DTX-307 | NOT USED | | |
| DTX-308 | NOT USED | | |
| DTX-309 | NOT USED | | |
| DTX-310 | NOT USED | | |
| DTX-311 | NOT USED | | |
| DTX-312 | Expert Report of Dr. Chloe Lynne Thio, M.D., dated January 14, 2022 | | |
| DTX-313 | Expert Report of Gregory Stephenson, Ph.D. Regarding Invalidity of U.S. Patent Nos. 8,754,065, and 9,296,769, dated January 18, 2022 | | |
| DTX-314 | Supplemental Opening Expert Report of Chris Meier, Ph.D., dated January 20, 2022 | | |
| DTX-315 | Expert Report and Disclosure of Julie L. Davis, dated March 25, 2022 | | |
| DTX-316 | Rebuttal Expert Report of Jeffrey Krise, Ph.D., dated March 25, 2022 | | |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-317 | Rebuttal Expert Report of David Piontkowsky, M.D., dated March 25, 2022 | | |
| DTX-318 | Rebuttal Expert Report of Bernhardt L. Trout, Ph.D., dated March 25, 2022 | | |
| DTX-319 | Reply Expert Report of Gregory Stephenson, Ph.D., dated April 22, 2022 | | |
| DTX-320 | Reply Expert Report of Chris Meier, Ph.D., dated April 22, 2022 | | |
| DTX-321 | Gilead Pharmaceutical Development Report (Apr. 3, 2015) | GILEAD_REGTAF00026644 | GILEAD_REGTAF00026665 |
| DTX-322 | Gilead Reimbursement Toolkit | GILEAD_REGTAF00056782 | GILEAD_REGTAF00056803 |
| DTX-323 | TAF Market Potential US QualQuant Presentation (Mar. 2013) | GILEAD_TAF00034736 | GILEAD_TAF00034802 |
| DTX-324 | 2017 EMAAC and NM Opening | GILEAD_TAF00210546 | GILEAD_TAF00210698 |
| DTX-325 | 190423 HIV Market Therapy Evolution | GILEAD_TAF00224054 | GILEAD_TAF00224077 |
| DTX-326 | VEM Maximization - DPT update 2.19.20 | GILEAD_TAF00225035 | GILEAD_TAF00225070 |
| DTX-327 | Scientific Advisory Board Report of Meetings held on July 29 and 30, 2003 at Gilead Sciences, Foster City, CA | GILEAD_TAF00228298 | GILEAD_TAF00228304 |
| DTX-328 | FW: API Cost | GILEAD_TAF00233334 | GILEAD_TAF00233334 |
| DTX-329 | GS7340 Base Case Forecast Assumptions | GILEAD_TAF00236764 | GILEAD_TAF00236764 |
| DTX-330 | GS7340 Base Case Forecast Assumptions | GILEAD_TAF00236765 | GILEAD_TAF00236765 |
| DTX-331 | RE: Gilead Daily Analyst Reports and Information Packet 05.13.10 | GILEAD_TAF00237428 | GILEAD_TAF00237431 |
| DTX-332 | 2017 HIV FPOA Exec Summary 9.14.16_preread for Medical Affairs | GILEAD_TAF00379090 | GILEAD_TAF00379150 |
| DTX-333 | RA Ad Promo 2017 Mid-Year Overview FINAL18JUL17 | GILEAD_TAF00463727 | GILEAD_TAF00463730 |
| DTX-334 | UBS_Biotech TAF survey slides 5_17_13_SA approved | GILEAD_TAF00564455 | GILEAD_TAF00564491 |
| DTX-335 | Amidate Dev Comm Mtg | GILEAD_TAF00721606 | GILEAD_TAF00721623 |
| DTX-336 | GS-7340 Strategy Summary | GILEAD_TAF00728954 | GILEAD_TAF00728954 |
| DTX-337 | 02-Koomey Bridges CEO HIV Day Commercial Presentation FINAL | GILEAD_TAF00737303 | GILEAD_TAF00737349 |
| DTX-338 | GS-7340 Business Review | GILEAD_TAF00762050 | GILEAD_TAF00762050 |
| DTX-339 | Gs 7340 review FINAL | GILEAD_TAF00762051 | GILEAD_TAF00762065 |
| DTX-340 | North America Executive Summary_2017 HIV POA midyear | GILEAD_TAF01605044 | GILEAD_TAF01605100 |
| DTX-341 | PTFM0086_HIV Market Landscape Presentation (All Treatment)_V1 | GILEAD_TAF01629987 | GILEAD_TAF01629994 |
| DTX-342 | 190610 HIV Market Therapy Evolution | GILEAD_TAF01639311 | GILEAD_TAF01639339 |
| DTX-343 | Form 10-K, 2017-02-27 | GILEAD_TAF01673498 | GILEAD_TAF01673623 |
| DTX-344 | Form 10-K, 2018-02-27 | GILEAD_TAF01673625 | GILEAD_TAF01673748 |
| DTX-345 | Form 10-K, 2019-02-26 | GILEAD_TAF01673750 | GILEAD_TAF01673993 |
| DTX-346 | Form 10-K/A, 2019-04-18 Amendment | GILEAD_TAF01673995 | GILEAD_TAF01674404 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-347 | GS-7340 Preliminary Commercial Recommendation, Aug. 19, 2002 | GILEAD_TAF01674683 | GILEAD_TAF01674690 |
| DTX-348 | US Price Increase Assumptions | GILEAD_TAF01685857 | GILEAD_TAF01685857 |
| DTX-349 | 2017 Price Recommendation 12_18_16 | GILEAD_TAF01685860 | GILEAD_TAF01685880 |
| DTX-350 | HIV Landscape Assessment Physician & Patient Apr 2016 | GILEAD_TAF01687930 | GILEAD_TAF01687972 |
| DTX-351 | 2019 MidYear_US HIV POA_16JUL19_for Presentation | GILEAD_TAF01783547 | GILEAD_TAF01783654 |
| DTX-352 | Earnings Slides Q1 2019 | GILEAD_TAF01784169 | GILEAD_TAF01784230 |
| DTX-353 | Microsoft_Excel_Worksheet6 | GILEAD_TAF01787406 | GILEAD_TAF01787406 |
| DTX-354 | IMS Weekly Summary – 2016.07.08 | GILEAD_TAF01787774 | GILEAD_TAF01787774 |
| DTX-355 | RE: Market Maps - could you please send digital file? | GILEAD_TAF01800544 | GILEAD_TAF01800544 |
| DTX-356 | Prescription Data for HIV, HBV, Oral BCR products and Ranexa for the week-ending 12/09/16 - IMS data | GILEAD_TAF01800633 | GILEAD_TAF01800635 |
| DTX-357 | RE: FSS Pricing Recommendation | GILEAD_TAF01801773 | GILEAD_TAF01801776 |
| DTX-358 | HIV Portfolio BIG4 OGA 2017 Recommended Pricing | GILEAD_TAF01801777 | GILEAD_TAF01801777 |
| DTX-359 | HCP HIV Treatment ATU Full Report 4Q16 | GILEAD_TAF01829783 | GILEAD_TAF01829866 |
| DTX-360 | 04 - HIV Sep LE R1 | GILEAD_TAF01830545 | GILEAD_TAF01830545 |
| DTX-361 | North America HBV Executive Summary | GILEAD_TAF01834647 | GILEAD_TAF01834751 |
| DTX-362 | US HIV_Draft Sep LE_vCurrent 09232019MK | GILEAD_TAF01982532 | GILEAD_TAF01982599 |
| DTX-363 | HIV BU Breakfast 6-23-17 | GILEAD_TAF01984618 | GILEAD_TAF01984645 |
| DTX-364 | HIV BU Overview for LH 9-25-18 FINAL2 | GILEAD_TAF01985815 | GILEAD_TAF01985847 |
| DTX-365 | HIV Franchise Buy-Ups FINAL to LH | GILEAD_TAF01986000 | GILEAD_TAF01986045 |
| DTX-366 | Gilead Corporate_Presentation Kaiser EE 29Aug2019 v4MK | GILEAD_TAF01986558 | GILEAD_TAF01986613 |
| DTX-367 | 2003 Memo | GILEAD_TAF02010607 | GILEAD_TAF02010614 |
| DTX-368 | GS-7340 Critical Activity Status Report, Sept. 2004 | GILEAD_TAF02010615 | GILEAD_TAF02010635 |
| DTX-369 | FW: 2004-03-01 GS-7340 for HIV Strategy | GILEAD_TAF02012379 | GILEAD_TAF02012379 |
| DTX-370 | 2004-03-01 GS-7340 for HIV Strategy | GILEAD_TAF02012380 | GILEAD_TAF02012390 |
| DTX-371 | HIV Franchis Strategy Updated Document | GILEAD_TAF02012402 | GILEAD_TAF02012402 |
| DTX-372 | DRAFT HIV Bus. Review memo v.1. 3.5.04 DJ3_PV | GILEAD_TAF02012403 | GILEAD_TAF02012412 |
| DTX-373 | TAF HBV Global Branding Guidelines_June 2016 | GILEAD_TAF02132388 | GILEAD_TAF02132450 |
| DTX-374 | FTAF Portfolio Overview - Finance presentation 7.9.15 (w back up) | GILEAD_TAF02154106 | GILEAD_TAF02154136 |
| DTX-375 | TAF_HBV_Launch_Update_DJ_Final | GILEAD_TAF02159644 | GILEAD_TAF02159675 |
| DTX-376 | [Minutes] Vemlidy Viread DPT 20May2020 | GILEAD_TAF02269420 | GILEAD_TAF02269423 |
| DTX-377 | 2018 June LE NA Review_v 5-25 Pre-read | GILEAD_TAF02270236 | GILEAD_TAF02270424 |
| DTX-378 | HIV Community_8-4-15 DP | GILEAD_TAF02330672 | GILEAD_TAF02330693 |
| DTX-379 | 2015 T1 POA Progress Summary | GILEAD_TAF02424239 | GILEAD_TAF02424344 |
| DTX-380 | 042021_Draft_HIV MS Gilead APL Study v1.0 | GILEAD_TAF02551842 | GILEAD_TAF02551914 |
| DTX-381 | 2013-12-31 Form 10-K | GILEAD_TAF02561502 | GILEAD_TAF02561661 |
| DTX-382 | 2015-12-31 Form 10-K | GILEAD_TAF02561662 | GILEAD_TAF02561789 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-383 | 2017 First Generic Drug Approvals _ FDA | GILEAD_TAF02561790 | GILEAD_TAF02561800 |
| DTX-384 | 2019-12-31 Form 10-K | GILEAD_TAF02561801 | GILEAD_TAF02561932 |
| DTX-385 | 2020 First Generic Drug Approvals _ FDA | GILEAD_TAF02561933 | GILEAD_TAF02561942 |
| DTX-386 | 2020-12-31 Form 10-K | GILEAD_TAF02561943 | GILEAD_TAF02562062 |
| DTX-387 | 2021 First Generic Drug Approvals _ FDA | GILEAD_TAF02562063 | GILEAD_TAF02562077 |
| DTX-388 | 2021-12-31 Form 10-K | GILEAD_TAF02562078 | GILEAD_TAF02562190 |
| DTX-389 | 7_New_Blockbuster_Drugs_to_Watch_in_2016 | GILEAD_TAF02562191 | GILEAD_TAF02562193 |
| DTX-390 | About Apotex | GILEAD_TAF02562194 | GILEAD_TAF02562194 |
| DTX-391 | ANDA Approval Reports _ First-Time Generic Drug Approvals - November 2011 | GILEAD_TAF02562195 | GILEAD_TAF02562195 |
| DTX-392 | Beall_jmcp.2019.25.2.218 | GILEAD_TAF02562196 | GILEAD_TAF02562202 |
| DTX-393 | Branded Generics at Hetero - Hetero Pharma | GILEAD_TAF02562203 | GILEAD_TAF02562204 |
| DTX-394 | Cipla Generics _ Cipla.pdf | GILEAD_TAF02562205 | GILEAD_TAF02562209 |
| DTX-395 | Cost Considerations and Antiretroviral Therapy _ NIH | GILEAD_TAF02562210 | GILEAD_TAF02562224 |
| DTX-396 | EPIVIR-PI-PIL | GILEAD_TAF02562225 | GILEAD_TAF02562258 |
| DTX-397 | FDA approves second drug to prevent HIV infection as part of ongoing efforts to end the HIV epidemic _ FDA | GILEAD_TAF02562259 | GILEAD_TAF02562260 |
| DTX-398 | FDA-Approves-Mercks-DELSTRIGO-doravirine--lamivudine--tenofovir-disoproxil-fumarate | GILEAD_TAF02562261 | GILEAD_TAF02562268 |
| DTX-399 | HEC Pharm | GILEAD_TAF02562269 | GILEAD_TAF02562272 |
| DTX-400 | HIV Basics _ HIV_AIDS _ CDC | GILEAD_TAF02562273 | GILEAD_TAF02562273 |
| DTX-401 | HIV Medications and Treatments _ ViiV Healthcare | GILEAD_TAF02562274 | GILEAD_TAF02562279 |
| DTX-402 | Laurus Labs _ Eight Roads | GILEAD_TAF02562280 | GILEAD_TAF02562283 |
| DTX-403 | Medicines _ Gilead | GILEAD_TAF02562284 | GILEAD_TAF02562292 |
| DTX-404 | Mylan Introduces Symfi Triple Combo Once-Daily HIV Treatment in the U.S_ | GILEAD_TAF02562293 | GILEAD_TAF02562294 |
| DTX-405 | New Drug Discovery _ Natco Pharma | GILEAD_TAF02562295 | GILEAD_TAF02562295 |
| DTX-406 | newgenerics_emtriva_2020-0902 | GILEAD_TAF02562296 | GILEAD_TAF02562296 |
| DTX-407 | Products _ Janssen | GILEAD_TAF02562297 | GILEAD_TAF02562316 |
| DTX-408 | Products and Medicines - Bristol Myers Squibb | GILEAD_TAF02562317 | GILEAD_TAF02562324 |
| DTX-409 | Seven $1 billion-plus drugs seen reaching market in 2016 _ Reuters | GILEAD_TAF02562325 | GILEAD_TAF02562326 |
| DTX-410 | Teva Announces Exclusive Launch of Generic Viread in the United States | GILEAD_TAF02562327 | GILEAD_TAF02562330 |
| DTX-411 | Teva Announces Launch of Generic Baraclude Tablets, 0.5mg and 1mg, in the United States | GILEAD_TAF02562331 | GILEAD_TAF02562332 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-412 | Teva Launches First Generic Versions of HIV-1 Treatments TRUVADA (emtricitabine 200 mg_tenofovir disoproxil fumarate 300 mg) and ATRIPLA (efavirenz 600 mg_emtricitabine 200 mg_tenofovir disoproxil fumarate 300 mg) Tablets in the U.S_ | GILEAD_TAF02562333 | GILEAD_TAF02562343 |
| DTX-413 | Tybost(cobicistat) tablet | GILEAD_TAF02562344 | GILEAD_TAF02562345 |
| DTX-414 | United States Generic Pharmaceuticals _ Lupin Pharma | GILEAD_TAF02562346 | GILEAD_TAF02562347 |
| DTX-415 | USA - Macleods | GILEAD_TAF02562362 | GILEAD_TAF02562363 |
| DTX-416 | us-fda-approves-gilead-sciences-emtriva | GILEAD_TAF02562364 | GILEAD_TAF02562366 |
| DTX-417 | us-food-and-drug-administration-approves-descovy | GILEAD_TAF02562367 | GILEAD_TAF02562370 |
| DTX-418 | us-food-and-drug-administration-approves-gileads-second | GILEAD_TAF02562371 | GILEAD_TAF02562375 |
| DTX-419 | us-food-and-drug-administration-approves-gileads-vemlidy | GILEAD_TAF02562376 | GILEAD_TAF02562379 |
| DTX-420 | TAF Revenue by Month_Updated | GILEAD_TAF02563092 | GILEAD_TAF02563092 |
| DTX-421 | HBV NPA TRx Monthly Historical Data | GILEAD_TAF02563093 | GILEAD_TAF02563093 |
| DTX-422 | HIV PrEP National Performance Tracker WE 02.26.2022 | GILEAD_TAF02563094 | GILEAD_TAF02563106 |
| DTX-423 | PrEP_HBV request_091721_2PM | GILEAD_TAF02563107 | GILEAD_TAF02563112 |
| DTX-424 | RGMN NPA TRx Weekly Volume and Share | GILEAD_TAF02563113 | GILEAD_TAF02563113 |
| DTX-425 | 2018 First Generic Drug Approvals _ FDA | GILEAD_TAF02566412 | GILEAD_TAF02566423 |
| DTX-426 | Tenofovir-update | HETERO_TAF_0222208 | HETERO_TAF_0222208 |
| DTX-427 | Tenofovir Alafenamide Fumarate Process Development Report | MAC_TEN00031335 | MAC_TEN00031449 |
| DTX-428 | 2002 Approved Drug Products with Therapeutic Equivalents, 22nd Edition | DEF-TAF-HOFMANN-0003833 | DEF-TAF-HOFMANN-0004880 |
| DTX-429 | 2017 Approved Drug Products with Therapeutic Equivalents, 37th Edition | DEF-TAF-HOFMANN-0001874 | DEF-TAF-HOFMANN-0003273 |
| DTX-430 | 2022 Approved Drug Products with Therapeutic Equivalents, 42nd Edition | DEF-TAF-HOFMANN-0000001 | DEF-TAF-HOFMANN-0001728 |
| DTX-431 | Acorda Therapeutics, Inc. v. Roxane Labs., Inc., 903 F.3d 1310 (Fed. Cir. 2018) | DEF-TAF-HOFMANN-0005090 | DEF-TAF-HOFMANN-0005105 |
| DTX-432 | UBS Investment Research for Gilead Sciences, dated November 15, 2010 | DEF-TAF-HOFMANN-0005106 | DEF-TAF-HOFMANN-0005160 |
| DTX-433 | U.S. Patent No. 4,808,716 | DEF-TAF-HOFMANN-0003825 | DEF-TAF-HOFMANN-0003830 |
| DTX-434 | U.S. Patent No. 5,914,331 | DEF-TAF-HOFMANN-0003357 | DEF-TAF-HOFMANN-0003381 |
| DTX-435 | U.S. Patent No. 6,225,460 | DEF-TAF-HOFMANN-0004968 | DEF-TAF-HOFMANN-0005022 |
| DTX-436 | U.S. Patent No. 6,642,245 | DEF-TAF-HOFMANN-0003382 | DEF-TAF-HOFMANN-0003407 |
| DTX-437 | U.S. Patent No. 6,703,396 | DEF-TAF-HOFMANN-0003408 | DEF-TAF-HOFMANN-0003425 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-438 | U.S. Patent No. 6,838,464 | DEF-TAF-HOFMANN-0003426 | DEF-TAF-HOFMANN-0003449 |
| DTX-439 | U.S. Patent No. 7,067,522 | DEF-TAF-HOFMANN-0003450 | DEF-TAF-HOFMANN-0003473 |
| DTX-440 | U.S. Patent No. 7,125,879 | DEF-TAF-HOFMANN-0003474 | DEF-TAF-HOFMANN-0003541 |
| DTX-441 | U.S. Patent No. 7,390,791 | DEF-TAF-HOFMANN-0003274 | DEF-TAF-HOFMANN-0003301 |
| DTX-442 | U.S. Patent No. 7,803,788 | DEF-TAF-HOFMANN-0003302 | DEF-TAF-HOFMANN-0003330 |
| DTX-443 | U.S. Patent No. 8, 080,551 | DEF-TAF-HOFMANN-0003542 | DEF-TAF-HOFMANN-0003608 |
| DTX-444 | U.S. Patent No. 8,101,629 | DEF-TAF-HOFMANN-0003609 | DEF-TAF-HOFMANN-0003633 |
| DTX-445 | U.S. Patent No. 8,754,065 | DEF-TAF-HOFMANN-0003331 | DEF-TAF-HOFMANN-0003344 |
| DTX-446 | U.S. Patent No. 9,296,769 | DEF-TAF-HOFMANN-0003345 | DEF-TAF-HOFMANN-0003356 |
| DTX-447 | 716 Patent Assignment Database | DEF-TAF-HOFMANN-0003831 | DEF-TAF-HOFMANN-0003832 |
| DTX-448 | 305 Patent Assignment Database | DEF-TAF-HOFMANN-0004899 | DEF-TAF-HOFMANN-0004900 |
| DTX-449 | Guidelines for the Use of Antiretroviral Agents in Adults and Adolescents Living with HIV | DEF-TAF-HOFMANN-0005183 | DEF-TAF-HOFMANN-0005204 |
| DTX-450 | FDA-Approved HIV Medicines | DEF-TAF-HOFMANN-0003656 | DEF-TAF-HOFMANN-0003660 |
| DTX-451 | U.S. Patent No. 6,225,460 | DEF-TAF-HOFMANN-0005023 | DEF-TAF-HOFMANN-0005089 |
| DTX-452 | Viread® FDA Approval Letter, 2001 | DEF-TAF-HOFMANN-0001729 | DEF-TAF-HOFMANN-0001733 |
| DTX-453 | Truvada® FDA Approval Letter, dated July 2012 | DEF-TAF-HOFMANN-0005167 | DEF-TAF-HOFMANN-0005179 |
| DTX-454 | Descovy® FDA Approval Letter, dated April 4, 2016 | DEF-TAF-HOFMANN-0001794 | DEF-TAF-HOFMANN-0001799 |
| DTX-455 | Odefsey® FDA Approval Letter, dated March 1, 2016 | DEF-TAF-HOFMANN-0001734 | DEF-TAF-HOFMANN-0001740 |
| DTX-456 | Vemlidy® FDA Approval Letter, dated November 10, 2016 | DEF-TAF-HOFMANN-0001835 | DEF-TAF-HOFMANN-0001842 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-457 | Descovy® Supplemental Approval Letter, dated October 3, 2019 | DEF-TAF-HOFMANN-0001828 | DEF-TAF-HOFMANN-0001834 |
| DTX-458 | Descovy® Label, revised April 2016 | DEF-TAF-HOFMANN-0001800 | DEF-TAF-HOFMANN-0001827 |
| DTX-459 | Truvada® FDA Label, revised June 2020 | DEF-TAF-HOFMANN-0003765 | DEF-TAF-HOFMANN-0003802 |
| DTX-460 | Odefsey® FDA Label, revised September 2021 | DEF-TAF-HOFMANN-0001741 | DEF-TAF-HOFMANN-0001787 |
| DTX-461 | Vemlidy® FDA Label, revised September 2021 | DEF-TAF-HOFMANN-0001843 | DEF-TAF-HOFMANN-0001873 |
| DTX-462 | Apretude® FDA Label, revised December 2021 | DEF-TAF-HOFMANN-0003674 | DEF-TAF-HOFMANN-0003721 |
| DTX-463 | Descovy® Label, revised January 2022 | DEF-TAF-HOFMANN-0003722 | DEF-TAF-HOFMANN-0003764 |
| DTX-464 | Truvada FDA Approval, New Drug Application 021752 | DEF-TAF-HOFMANN-0003803 | DEF-TAF-HOFMANN-0003809 |
| DTX-465 | Center for Drug Evaluation and Research, Viread Admin Docs, Application No. 21-356 | DEF-TAF-HOFMANN-0004901 | DEF-TAF-HOFMANN-0004967 |
| DTX-466 | CDC Guidance for People Coinfected with HIV and Viral Hepatitis | DEF-TAF-HOFMANN-0003810 | DEF-TAF-HOFMANN-0003812 |
| DTX-467 | CDC About PrEP (Pre-Exposure Prophylaxis) | DEF-TAF-HOFMANN-0005165 | DEF-TAF-HOFMANN-0005166 |
| DTX-468 | CDC Basic Statistics for HIV | DEF-TAF-HOFMANN-0003644 | DEF-TAF-HOFMANN-0003648 |
| DTX-469 | CDC HIV Risk and Prevention - Prevention as Treatment | DEF-TAF-HOFMANN-0003661 | DEF-TAF-HOFMANN-0003664 |
| DTX-470 | Gilead's converting Truvada PrEP users to Descovy faster than expected: analyst | DEF-TAF-HOFMANN-0005180 | DEF-TAF-HOFMANN-0005182 |
| DTX-471 | Gilead Sciences to Provide Free Truvada for PrEP® to Support U.S. Initiative to End the HIV Epidemic | DEF-TAF-HOFMANN-0005161 | DEF-TAF-HOFMANN-0005164 |
| DTX-472 | Hepatitis B Foundation: HIV/AIDS Coinfection | DEF-TAF-HOFMANN-0003817 | DEF-TAF-HOFMANN-0003819 |
| DTX-473 | HIV.gov - Pre-Exposure Prophylaxis (PrEP) | DEF-TAF-HOFMANN-0003669 | DEF-TAF-HOFMANN-0003673 |
| DTX-474 | HIV.gov - HIV Treatment Overview | DEF-TAF-HOFMANN-0003641 | DEF-TAF-HOFMANN-0003643 |
| DTX-475 | HIV.gov - HIV Treatment as Prevention | DEF-TAF-HOFMANN-0003665 | DEF-TAF-HOFMANN-0003668 |
| DTX-476 | Mayo Clinic - Hepatitis B Diagnosis | DEF-TAF-HOFMANN-0003820 | DEF-TAF-HOFMANN-0003824 |

| Trial Ex. No. | Description | Beg Bates | End Bates |
|---|---|---|---|
| DTX-477 | Mayo Clinic - Hepatitis B Overview | DEF-TAF-HOFMANN-0003813 | DEF-TAF-HOFMANN-0003816 |
| DTX-478 | Mayo Clinic - HIV/AIDS Diagnosis | DEF-TAF-HOFMANN-0003649 | DEF-TAF-HOFMANN-0003655 |
| DTX-479 | Mayo Clinic - HIV/AIDS Overview | DEF-TAF-HOFMANN-0003634 | DEF-TAF-HOFMANN-0003640 |
| DTX-480 | Differences between HIV-1 and HIV-2 | DEF-TAF-HOFMANN-0001788 | DEF-TAF-HOFMANN-0001793 |
| DTX-481 | Gilead Announces New Agreement with Medicines Patent Pool for Access to Medicines in Developing World Countries | DEF-TAF-HOFMANN-0005205 | DEF-TAF-HOFMANN-0005208 |
| DTX-482 | FDA Summary Review Application 208215Orig1s000 (Descovy) | | |
| DTX-483 | FDA Summary Review Application 208464Orig1s000 (Vemlidy) | | |
| DTX-484 | FDA Summary Review Application 208351Orig1s000 (Odefsey) | | |
| DTX-485 | FDA Summary Review Application 207561Orig1s000 (Genvoya) | | |